# United States Bankruptcy Court

NORTHERN DISTRICT OF ILLINOIS

219 S. Dearborn Street

Chicago, IL 60604

**Kenneth S. Gardner**, Bankruptcy Clerk

Date  May 15, 2008

Michael Dobbins, Clerk
United States District Court
Northern District of Illinois
219 S Dearborn Street
Chicago, IL 60604

**FILED**

MAY 1 5 2008  NF

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

| | |
|---|---|
| Case Number | 07 A 192 / 07 B 22 |
| Case Name | Ojeda vs Goldberg |
| Notice of Appeal Filed | 5/1/08 |
| Appellant | Gail Goldberg |

Dear Sir:

Pursuant to **Bankruptcy Rule 8007** transmitted herewith is the Record on Appeal. The Record on Appeal consist of:

| | | | |
|---|---|---|---|
| ✓ | Transmittal Letter and Civil Cover Sheet | ✓ | Notice of Appeal |
| ✓ | Designation and Statement of Issues | ✓ | Copy of Documents Designated |
| ☐ | Transcript of Proceeding | ✓ | Exhibits |
| ☐ | In Forma Pauperis | ☐ | Expedited Notice of Appeal |

Additional Items Included

| | |
|---|---|
| ✓ | plaintiff and defendants exhibits |

08CV 2808
JUDGE GOTTSCHALL
MAGISTRATE JUDGE SCHENKIER

| | |
|---|---|
| ☐ | Total Volumes Transmitted |

The following items will be transmitted as a supplemental to the Record on Appeal

| | |
|---|---|
| ☐ | |

Previous D C Judge _____    Case Number _____

By Deputy Clerk _____

FILED

MAY 1 5 2008    N₹

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

|  |  |  |
|---|---|---|
| IN RE: | ) | **Chapter 7** |
| **ERNEST J. OJEDA,** | ) | **Nos.    07 B 00022** |
| **BEVERLY V. OJEDA,** | ) | |
| Debtors | ) | **Honorable John H. Squires** |
| | ) | **United States Bankruptcy Judge** |
| ------------------------------------------- | ) | |
| **GAIL GOLDBERG,** | ) | **Courtroom 680** |
| Plaintiff, | ) | |
| | ) | **Case No. :  07 B 00022** |
| **v.** | ) | |
| **ERNEST J. OJEDA,** | ) | |
| **BEVERLY V. OJEDA,** | ) | **Adv. No. A 00192** |
| Defendants. | ) | |

### NOTICE OF APPEAL

**PLEASE TAKE NOTICE** that Plaintiff, Gail Goldberg ("Goldberg"), by her attorneys, Stuart Gimbel, Joseph Matz, and Alon Stein, pursuant to 28 U.S.C. § 158 and Rule of Bankruptcy Procedure 8001 (a), hereby appeals to the United States District Court of the Northern District of Illinois from the final judgment and order of bankruptcy Judge Squires entered in this adversary proceeding on April 22, 2008, finding that the debt owed by Defendants/Appellees to Plaintiff/Appellant is dischargeable.

The names of all parties to the final judgment and order appealed from and the names and telephone numbers of their respective attorneys are as follows:

**For Plaintiff/Appellant, Gail Goldberg:** Joseph L. Matz, Stuart Gimbel, and Alon Stein, KAMENSKY RUBINSTEIN HOCHMAN & DELOTT, LLP, 7250 N. Cicero Avenue, Ste. 200 Lincolnwood, Illinois 60712, (847) 982-1776.

**For Defendants/Appellees, Ernest J. Ojeda and Beverly V. Ojeda:** Paul M. Bauch, Carolina Y. Sales and Kenneth A. Michaels, BAUCH & MICHAELS, LLC 53 W. Jackson, Suite 1115, Chicago, IL 60604 (312) 588-5000.

08CV 2808
JUDGE GOTTSCHALL
MAGISTRATE JUDGE SCHENKIER

Goldberg respectfully requests that the April 22, 2008 final judgment and order finding that the debt owed by Defendants/Appellees to Plaintiff/Appellant is dischargeable be **REVERSED**.

Joseph L. Matz (1797093)
Stuart Gimbel (6194321)
Alon Stein (6278515)
KAMENSKY RUBINSTEIN
HOCHMAN & DELOTT, LLP
7250 N. Cicero Avenue, Ste. 200
Lincolnwood, Illinois 60712
(847) 982-1776

Respectfully submitted,

**GAIL GOLDBERG**

s/s Joseph L. Matz
One of her attorneys

2

## CERTIFICATE OF SERVICE

Alon Stein, an attorney, on oath, certifies that he caused a copy of Plaintiff's *Notice of Appeal*, to be served upon counsel of record below electronically:

> Carolina Y. Sales, Esq.
> Paul M. Bauch, Esq.
> Bauch & Michaels, LLC
> 53 W. Jackson Blvd., Suite 1115
> Chicago, Illinois 60604

this 1st day of May, 2008.

s/s Alon Stein

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

IN RE:                     )    Bankruptcy No. 07 B 00022
                         )    Chapter 7
ERNEST J. OJEDA and   )    Judge John H. Squires
BEVERLY V. OJEDA,     )
                         )
      Debtors.        )
                         )
_____)
GAIL GOLDBERG,       )
                         )    Adversary No. 07 A 00192
      Plaintiff,     )
                         )
      v.           )
                         )
ERNEST J. OJEDA and   )
BEVERLY V. OJEDA,     )
                         )
      Defendants.   )

## O R D E R

For the reasons set forth in a Memorandum Opinion dated April 22, 2008, the Court finds that the debt owed by Ernest J. Ojeda and Beverly V. Ojeda to Gail Goldberg is dischargeable and does not fall within the 11 U.S.C. § 523(a)(2)(A) exception to discharge.

ENTERED:

DATE: 4/22/8

John H. Squires
United States Bankruptcy Judge

cc: See attached Service List

## SERVICE LIST

### Gail Goldberg v. Ernest I. Ojeda and Beverly V. Ojeda
#### Adversary Case No. 07 A 00192

Stuart Gimbel, Esq.
Joseph L. Matz, Esq.
Alon Stein, Esq.
Kamensky Rubinstein Hochman & Delott, LLP
7250 N. Cicero Avenue, Suite 200
Lincolnwood, IL 60712

Paul M. Bauch, Esq.
Carolina Y. Sales, Esq.
Kenneth A. Michaels, Jr., Esq.
Bauch & Michaels, LLC
53 W. Jackson Blvd., Suite 1115
Chicago, IL 60604

Joseph A. Baldi, Esq.
Joseph Baldi & Associates
19 S. LaSalle Street, Suite 1500
Chicago, IL 60603

William T. Neary, United States Trustee
227 W. Monroe Street
Suite 3350
Chicago, IL 60606

CLOSED, APPEAL

# U.S. Bankruptcy Court
## Northern District of Illinois (Chicago)
## Adversary Proceeding #: 07-00192
## Internal Use Only

*Assigned to:* Honorable Judge John H. Squires
*Related BK Case:* 07-00022
*Related BK Title:* Ernest J. Ojeda and Beverly V. Ojeda
*Related BK Chapter:* 7
*Demand:* $600000

*Nature[s] of Suit:*    62 Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud

*Date Filed:* 03/28/07
*Date Terminated:* 04/23/08

# FILED

MAY 1 5 2008    NH

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

## Plaintiff

------------------------

**Gail Goldberg**

08CV 2808
JUDGE GOTTSCHALL
MAGISTRATE JUDGE SCHENKIER

_ _ _ _ _ _ _ _ _ _ _ _ _

This is to certify that the within and attached
document is a full true and correct copy of
the original thereof as the same appears on
file in the office of the Clerk of the United
States Bankruptcy Court for the Northern
District of Illinois

KENNETH S. GARDNER
CLERK OF COURT

By
Dated: 5-15-08    Deputy Clerk

represented by **Alon Stein**
Kamensky Rubinstein Hochman & Delott, LL
7250 N. Cicero Avenue
Suite 200
Lincolnwood, IL 60712
(847) 982-1776
Fax : (847) 982-1676
Email: astein@kr-law.com

**Joseph L Matz**
Kamensky, Rubinstein, Hochman, etal
7250 North Cicero Ave Suite 200
Lincolnwood, IL 60712
847 982-1776 Ext. 6063
Fax : 847 982-1676
Email: jmatz@kr-law.com

**Joseph L. Matz**
Kamensky Rubinstein Hochman & Delott, LL
7250 N. Cicero Avenue
Suite 200
Lincolnwood, IL 60712

(847) 982-1776
Fax : (847) 982-1676
Email: jmatz@kr-law.com
*LEAD ATTORNEY*

V.

**Defendant**
-----------------------

**Ernest J. Ojeda**
SSN: 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

represented by **Carolina Y Sales**
Bauch & Michaels, LLC
53 W Jackson Blvd
Suite 1115
Chicago, IL 60604
(312) 588-5000
Fax : (312) 427-5709
Email: csales@bauch-michaels.com

**Kenneth A. Michaels, Jr**
Bauch & Michaels, LLC
53 West Jackson Blvd.
Suite 1115
Chicago, IL 60604
312 588-5000
Fax : 312 427-5709
Email: kmichaels@bauch-michaels.com

**Paul M Bauch**
Bauch & Michaels LLC
53 West Jackson Boulevard Ste 1115
Chicago, IL 60604
312 588-5000
Fax : 312 427-5709
Email: pbauch@bauch-michaels.com

**Beverly V. Ojeda**
SSN: 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

represented by **Carolina Y Sales**
(See above for address)

**Kenneth A. Michaels, Jr**
(See above for address)

**Paul M Bauch**
(See above for address)

| Filing Date | # | Docket Text |
|---|---|---|
| 03/28/2007 | ❶1 | Adversary case 07-00192. (62 (Dischargeability - 523 (a)(2), false pretenses, false representation, actual fraud)): Complaint by Gail Goldberg against Ernest J. Ojeda, Beverly V. Ojeda. Fee Amount $250. Status hearing to be held on 5/16/2007 at 11:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Exhibit Exhibit D# 5 Exhibit Exhibit E) (Matz, Joseph) (Entered: 03/28/2007) |
| 03/28/2007 | ❶2 | Summons Link Summons Issued on Ernest J. Ojeda Answer Due 04/27/2007; Beverly V. Ojeda Answer Due 04/27/2007 (Matz, Joseph) (Entered: 03/28/2007) |
| 03/28/2007 | 3 | Receipt of Complaint(07-00192) [cmp,cmp] ( 250.00) Filing Fee. Receipt number 6764778. Fee Amount $ 250.00 (U.S. Treasury) (Entered: 03/28/2007) |
| 03/28/2007 | ❶4 | Appearance Filed by Joseph L Matz on behalf of Gail Goldberg. (Matz, Joseph) (Entered: 03/28/2007) |
| 03/28/2007 | ❶5 | Appearance for Alon Stein Filed by Joseph L Matz on behalf of Gail Goldberg. (Matz, Joseph) (Entered: 03/28/2007) |
| 04/04/2007 | ❶6 | Appearance Filed by Kenneth A. Michaels Jr on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Michaels, Kenneth) (Entered: 04/04/2007) |
| 04/04/2007 | ❶7 | Appearance Filed by Carolina Y Sales on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Sales, Carolina) (Entered: 04/04/2007) |
| 04/04/2007 | ❶8 | Appearance Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 04/04/2007) |
| 04/13/2007 | ❶9 | Alias Summons Issued on Beverly V. Ojeda Date Issued 4/13/2007, Answer Due 5/14/2007; Ernest J. |

| | | |
|---|---|---|
| | | Ojeda Date Issued 4/13/2007, Answer Due 5/14/2007 (RE: [2] Summons Issued). Status hearing to be held on 5/21/2007 at 10:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Rahmoun, Margie) (Entered: 04/16/2007) |
| 05/14/2007 | ❶10 | Answer to Complaint Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 05/14/2007) |
| 05/14/2007 | ❶11 | Notice of Filing Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 10 Answer to Complaint). (Bauch, Paul) (Entered: 05/14/2007) |
| 05/21/2007 | ❶12 | Hearing Continued (RE: 1 Complaint, ). Pre-Trial Conference set for 8/20/2007 at 09:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Askew, Althea) (Entered: 05/21/2007) |
| 05/21/2007 | ❶13 | Preliminary PreTrial Order . Pre-Trial Conference set for 8/20/2007 at 09:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Signed on 5/21/2007 (Rahmoun, Margie) (Entered: 05/23/2007) |
| 05/22/2007 | ❶14 | Certificate of Service (RE: 13 Trial Order). (Rahmoun, Margie) (Entered: 05/23/2007) |
| 08/17/2007 | ❶15 | Joint Pretrial Statement Filed by Paul M Bauch on behalf of Gail Goldberg, Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 08/17/2007) |
| 08/17/2007 | ❶16 | Notice of Filing Filed by Paul M Bauch on behalf of Gail Goldberg, Beverly V. Ojeda, Ernest J. Ojeda (RE: 15 Pretrial Statement). (Bauch, Paul) (Entered: 08/17/2007) |
| 08/20/2007 | ❶17 | Hearing Continued (RE: 1 Complaint, ). Trial date set for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Continued Trial date set for 2/26/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Continued Trial date set for 2/27/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Continued Trial date set for 2/28/2008 at |

| | | |
|---|---|---|
| | | 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Askew, Althea) (Entered: 08/20/2007) |
| 08/21/2007 | ◉18 | Final PreTrial Order . Trial date set for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Continued Trial date set for 2/28/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Signed on 8/21/2007 (Rahmoun, Margie) (Entered: 08/22/2007) |
| 08/21/2007 | ◉19 | Certificate of Service (RE: 18 Trial Order, ). (Rahmoun, Margie) (Entered: 08/22/2007) |
| 02/11/2008 | ◉20 | List of Exhibits, List of Witnesses Filed by Joseph L Matz on behalf of Gail Goldberg. (Matz, Joseph) (Entered: 02/11/2008) |
| 02/11/2008 | ◉21 | List of Witnesses Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ◉22 | Notice of Filing Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 21 List of Witnesses). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ◉23 | List of Exhibits Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ◉24 | Notice of Filing Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ◉25 | Exhibit(s) 1-8 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ◉26 | Exhibit(s) 9-27 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ◉27 | Exhibit(s) 28-30 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of |

| | | |
|---|---|---|
| | | Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ●28 | Exhibit(s) 31-35 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ●29 | Exhibit(s) 36-41 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ●30 | Exhibit(s) 42-45 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ●31 | Exhibit(s) 46 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Attachments: # 1 Exhibit 46 (part 2)# 2 Exhibit 46 (part 3)# 3 Exhibit 46 (part 4)# 4 Exhibit 46 (part 5)) (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ●32 | Exhibit(s) 47 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ●33 | Exhibit(s) 48 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Attachments: # 1 Exhibit 48 (part 2)# 2 Exhibit 48 (part 3)# 3 Exhibit 48 (part 4)) (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | ●34 | Exhibit(s) 49 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Attachments: # 1 Exhibit 49 (part 2)# 2 Exhibit 49 (part 3)# 3 Exhibit 49 (part 4)# 4 Exhibit 49 (part 5)# 5 Exhibit 49 (part 6)# 6 Exhibit 49 (part 7)# 7 Exhibit 49 (part 8)# 8 Exhibit 49 (part 9)# 9 Exhibit 49 (part 10)) (Bauch, Paul) (Entered: 02/11/2008) |
| 02/13/2008 | ●35 | Exhibit(s) Exhibit X Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●36 | Exhibit(s) Exhibit A Filed by Joseph L Matz on behalf of |

| | | |
|---|---|---|
| | | Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>37</u> | Exhibit(s) Exhibit B Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>38</u> | Exhibit(s) Exhibit C Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>39</u> | Exhibit(s) Exhibit D Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>40</u> | Exhibit(s) E Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>41</u> | Exhibit(s) F Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>42</u> | Exhibit(s) G Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>43</u> | Exhibit(s) H Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>44</u> | Exhibit(s) I Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>45</u> | Exhibit(s) K Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>46</u> | Exhibit(s) L Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ●<u>47</u> | Exhibit(s) M Filed by Joseph L Matz on behalf of Gail |

| | | |
|---|---|---|
| | | Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ❍48 | Exhibit(s) N Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ❍49 | Exhibit(s) O Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ❍50 | Exhibit(s) P Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ❍51 | Exhibit(s) Q Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ❍52 | Exhibit(s) R Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ❍53 | Exhibit(s) S Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ❍54 | Exhibit(s) T Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ❍55 | Exhibit(s) U Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | ❍56 | Exhibit(s) V Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/14/2008 | ❍57 | Appearance for Stuart Gimbel Filed by Joseph L Matz on behalf of Gail Goldberg. (Matz, Joseph) Modified on 2/15/2008 to correct Appearance for: Gail Goldberg Filed by: Stuart Gimbel (Gonzalez, Maribel). (Entered: 02/14/2008) |

| 02/15/2008 | ❸58 | CORRECTIVE ENTRY: to correct Appearance for: Gail Goldberg Filed by: Stuart Gimbel (RE: 57 Appearance). (Gonzalez, Maribel) (Entered: 02/15/2008) |
|---|---|---|
| 02/18/2008 | ❸59 | Notice of Motion and Motion in Limine Objection to Certain Text in Defendants' Exhibit 4. Filed by Joseph L Matz on behalf of Gail Goldberg. Hearing scheduled for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Matz, Joseph) (Entered: 02/18/2008) |
| 02/18/2008 | ❸60 | Notice of Motion and Motion to Amend (related document(s)1 Complaint, ) Filed by Joseph L Matz on behalf of Gail Goldberg. Hearing scheduled for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Matz, Joseph) (Entered: 02/18/2008) |
| 02/18/2008 | ❸61 | Proposed Findings of Fact and Conclusions of Law Filed by Joseph L Matz on behalf of Gail Goldberg. (Matz, Joseph) (Entered: 02/18/2008) |
| 02/18/2008 | ❸62 | Objection to (related document(s): 20 List of Exhibits, List of Witnesses) Filed by Carolina Y Sales on behalf of Beverly V. Ojeda, Ernest J. Ojeda (Sales, Carolina) (Entered: 02/18/2008) |
| 02/18/2008 | ❸63 | Notice of Filing Filed by Carolina Y Sales on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 62 Objection). (Sales, Carolina) (Entered: 02/18/2008) |
| 02/18/2008 | ❸64 | Notice of Motion and Motion in Limine to Bar Evidence Related to Issues & Theories of Recovery Not Alleged in Complaint. Filed by Carolina Y Sales on behalf of Beverly V. Ojeda, Ernest J. Ojeda. Hearing scheduled for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Complaint# 2 Proposed Order) (Sales, Carolina) (Entered: 02/18/2008) |
| 02/18/2008 | ❸65 | Proposed Findings of Fact and Conclusions of Law Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 02/18/2008) |
| | | |

| 02/18/2008 | ❿66 | Notice of Filing Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 65 Proposed Findings of Fact and Conclusions of Law). (Bauch, Paul) (Entered: 02/18/2008) |
|---|---|---|
| 02/22/2008 | ❿67 | Response to (related document(s): 64 Motion in Limine, ) Filed by Joseph L Matz on behalf of Gail Goldberg (Matz, Joseph) (Entered: 02/22/2008) |
| 02/23/2008 | ❿68 | Exhibit(s) EXHIBIT J, Part One Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ❿69 | Exhibit(s) EXHIBIT J, Part Two Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ❿70 | Exhibit(s) EXHIBIT J, Part Three Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ❿71 | Exhibit(s) Exhibit J, Part Four Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ❿72 | Exhibit(s) Exhibit J, Part Five Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ❿73 | Exhibit(s) Exhibit J, Part Six Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ❿74 | Exhibit(s) Exhibit J, Part Seven Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ❿75 | Exhibit(s) Exhibit W, Part One Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ❿76 | Exhibit(s) Exhibit W, Part Two Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |

| 02/23/2008 | ●77 | Exhibit(s) Exhibit W, Part Three Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| --- | --- | --- |
| 02/23/2008 | ●78 | Exhibit(s) Exhibit W, Part Four Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●79 | Exhibit(s) Exhibit W, Part six Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●80 | Exhibit(s) Exhibit W, Part Five Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●81 | Exhibit(s) Exhibit W, Part Seven Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●82 | Exhibit(s) Exhibit W, Part Eight Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●83 | Exhibit(s) Exhibit W, Part Nine Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●84 | Exhibit(s) Exhibit W, Part ten Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●85 | Exhibit(s) Exhibit W, Part 11 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●86 | Exhibit(s) Exhibit W, Part 12 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●87 | Exhibit(s) Exhibit W, Part 13 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |

| 02/23/2008 | ●88 | Exhibit(s) Exhibit W, Part 14 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
|---|---|---|
| 02/23/2008 | ●89 | Exhibit(s) Exhibit W, Part 15 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●90 | Exhibit(s) Exhibit W, Part 16 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●91 | Exhibit(s) Exhibit W, Part 17 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●92 | Exhibit(s) Exhibit W, Part 18 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | ●93 | Exhibit(s) Exhibit W, Part 19 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/24/2008 | ●94 | Exhibit(s) Exhibit W, Part 20 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ●95 | Exhibit(s) Exhibit W, Part 21 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ●96 | Exhibit(s) Exhibit W, Part 22 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ●97 | Exhibit(s) Exhibit W, Part 23 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ●98 | Exhibit(s) Exhibit W, Part 24 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |

| 02/24/2008 | ❶99 | Exhibit(s) Exhibit W, Part 25 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
|---|---|---|
| 02/24/2008 | ❶100 | Exhibit(s) Exhibit W, Part 26 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ❶101 | Exhibit(s) Exhibit W, Part 27 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ❶102 | Exhibit(s) Exhibit W, Part 28 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ❶103 | Exhibit(s) Exhibit W, Part 29 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ❶104 | Exhibit(s) Exhibit W, Part 30 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ❶105 | Exhibit(s) Exhibit W, Part 31 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ❶106 | Exhibit(s) Exhibit W, Part 32 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ❶107 | Exhibit(s) Exhibit W, Part 33 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ❶108 | Exhibit(s) Exhibit W, Part 34 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | ❶109 | Exhibit(s) Exhibit W, Part 35 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |

| 02/25/2008 | ●110 | Order Granting Motion To Amend (RE: Related Doc # 60). Signed on 2/25/2008. (Rance, Gwendolyn) (Entered: 02/27/2008) |
|---|---|---|
| 02/25/2008 | ●111 | Order Granting Motion In Limine (Related Doc # 59). Signed on 2/25/2008. (Rance, Gwendolyn) (Entered: 02/27/2008) |
| 02/25/2008 | ●112 | Order Denying; Motion In Limine (Related Doc # 64). Signed on 2/25/2008. (Rance, Gwendolyn) (Entered: 02/27/2008) |
| 04/22/2008 | ●113 | Memorandum Opinion (RE: 1 Complaint, ). (Rance, Gwendolyn) (Entered: 04/22/2008) |
| 04/22/2008 | ●114 | Certificate of Service (RE: 113 Memorandum Opinion). (Rance, Gwendolyn) (Entered: 04/22/2008) |
| 04/22/2008 | ●115 | Order - For the reasons set forth in a Memorandum Opinion dated April 22, 2008, the court finds that the debtor owed by Ernest J. Ojeda and Beverly V. Ojeda to Gail Goldberg is dischargeable and does not fall within the 11 U.S.C 523 exception to discharge. . Signed on 4/22/2008 (Rance, Gwendolyn) (Entered: 04/22/2008) |
| 04/23/2008 | ●116 | Adversary Case 1-07-ap-00192 Closed . (Rance, Gwendolyn) (Entered: 04/23/2008) |
| 05/01/2008 | ●117 | Notice of Appeal to District Court. Filed by Joseph L Matz on behalf of Gail Goldberg. Fee Amount $255 (RE: 115 Order (Generic), Order (Generic)). Appellant Designation due by 5/12/2008. Transmission of Record Due by 6/10/2008. (Matz, Joseph) (Entered: 05/01/2008) |
| 05/01/2008 | 118 | Receipt of Notice of Appeal(07-00192) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 8743296. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 05/01/2008) |
| 05/02/2008 | ●119 | Notice of Filing to Bk Judge and Parties on Service List (RE: 117 Notice of Appeal, ). (Rance, Gwendolyn) (Entered: 05/02/2008) |

| 05/12/2008 | ◔120 | Statement of Issues on Appeal Filed by Joseph L Matz on behalf of Gail Goldberg. (RE: 117 Notice of Appeal, ). (Matz, Joseph) (Entered: 05/12/2008) |
| 05/12/2008 | ◔121 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Joseph L Matz on behalf of Gail Goldberg. (RE: 120 Statement of Issues on Appeal, 117 Notice of Appeal, ). (Matz, Joseph) (Entered: 05/12/2008) |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 7 |
| ERNEST J. OJEDA, | ) | Nos.    07 B 00022 |
| BEVERLY V. OJEDA, | ) | |
| Debtors | ) | Honorable John H. Squires |
| | ) | United States Bankruptcy Judge |
| ------------------------------------------------------ | ) | |
| GAIL GOLDBERG, | ) | Courtroom 680 |
| Plaintiff, | ) | |
| | ) | Case No. : 07 B 00022 |
| v. | ) | |
| ERNEST J. OJEDA, | ) | |
| BEVERLY V. OJEDA, | ) | Adv. No. A 00192 |
| Defendants. | ) | |

## DESIGNATION OF RECORD

Plaintiff, Gail Goldberg ("Goldberg"), by her attorneys, Stuart Gimbel, Joseph Matz, and

Alon Stein, pursuant to Rule of Bankruptcy Procedure 8006 hereby designates the following

listed items to be included in the record on appeal.

### Docket Items to Be Included in Record on Appeal:

1, 4-8, 10, 13, 15, 18, 20, 21, 23, 25-57, 59-62, 64-65, 67-115, 117, 119.

These designated items are also circled and described in the attached docket report generated by

the Illinois Northern Bankruptcy Live System attached hereto as Exhibit "A."

Joseph L. Matz (1797093)
Stuart Gimbel (6194321)
Alon Stein (6278515)
KAMENSKY RUBINSTEIN
HOCHMAN & DELOTT, LLP
7250 N. Cicero Avenue, Ste. 200
Lincolnwood, Illinois 60712
(847) 982-1776

Respectfully submitted,

**GAIL GOLDBERG**

s/s Joseph L. Matz
One of her attorneys

## CERTIFICATE OF SERVICE

Alon Stein, an attorney, on oath, certifies that he caused a copy of Plaintiff's *Designation of Record*, to be served upon counsel of record below electronically:

> Carolina Y. Sales, Esq.
> Paul M. Bauch, Esq.
> Bauch & Michaels, LLC
> 53 W. Jackson Blvd., Suite 1115
> Chicago, Illinois 60604

this 12th day of May, 2008.

s/s <u>Alon Stein</u>

2

**CLOSED, APPEAL**

## U.S. Bankruptcy Court
## Northern District of Illinois (Chicago)
## Adversary Proceeding #: 07-00192

*Assigned to:* Honorable Judge John H. Squires
*Related BK Case:* 07-00022
*Related BK Title:* Ernest J. Ojeda and Beverly V. Ojeda
*Related BK Chapter:* 7
*Demand:* $600000
*Nature[s] of* 62 Dischargeability - 523(a)(2), false pretenses, false
*Suit:*        representation, actual fraud

*Date Filed:* 03/28/07
*Date Terminated:* 04/23/08

**Plaintiff**
-----------------------

**Gail Goldberg**

represented by **Alon Stein**
Kamensky Rubinstein Hochman & Delott, LL
7250 N. Cicero Avenue
Suite 200
Lincolnwood, IL 60712
(847) 982-1776
Fax : (847) 982-1676
Email: astein@kr-law.com

**Joseph L Matz**
Kamensky, Rubinstein, Hochman, etal
7250 North Cicero Ave Suite 200
Lincolnwood, IL 60712
847 982-1776 Ext. 6063
Fax : 847 982-1676
Email: jmatz@kr-law.com

**Joseph L. Matz**
Kamensky Rubinstein Hochman & Delott, LL
7250 N. Cicero Avenue
Suite 200
Lincolnwood, IL 60712
(847) 982-1776
Fax : (847) 982-1676
Email: jmatz@kr-law.com
*LEAD ATTORNEY*

V.

**Defendant**
-----------------------

**Ernest J. Ojeda**
SSN: xxx-xx-5844

represented by **Carolina Y Sales**
Bauch & Michaels, LLC

**EXHIBIT A**

53 W Jackson Blvd
Suite 1115
Chicago, IL 60604
(312) 588-5000
Fax : (312) 427-5709
Email: csales@bauch-michaels.com

**Kenneth A. Michaels, Jr**
Bauch & Michaels, LLC
53 West Jackson Blvd.
Suite 1115
Chicago, IL 60604
312 588-5000
Fax : 312 427-5709
Email: kmichaels@bauch-michaels.com

**Paul M Bauch**
Bauch & Michaels LLC
53 West Jackson Boulevard Ste 1115
Chicago, IL 60604
312 588-5000
Fax : 312 427-5709
Email: pbauch@bauch-michaels.com

**Beverly V. Ojeda**
SSN: xxx-xx-8890

represented by **Carolina Y Sales**
(See above for address)

**Kenneth A. Michaels, Jr**
(See above for address)

**Paul M Bauch**
(See above for address)

| Filing Date | # | Docket Text |
| --- | --- | --- |
| 03/28/2007 | 1 | Adversary case 07-00192. (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)): Complaint by Gail Goldberg against Ernest J. Ojeda, Beverly V. Ojeda. Fee Amount $250. Status hearing to be held on 5/16/2007 at 11:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Exhibit Exhibit D# 5 Exhibit Exhibit E) (Matz, Joseph) (Entered: 03/28/2007) |
| 03/28/2007 | 2 | Summons Link Summons Issued on Ernest J. Ojeda Answer Due 04/27/2007; Beverly V. Ojeda Answer Due 04/27/2007 (Matz, Joseph) (Entered: 03/28/2007) |
| 03/28/2007 | 3 | Receipt of Complaint(07-00192) [cmp,cmp] ( 250.00) Filing Fee. Receipt number 6764778. Fee Amount $ 250.00 (U.S. Treasury) (Entered: 03/28/2007) |
| 03/28/2007 | 4 | Appearance Filed by Joseph L Matz on behalf of Gail Goldberg. (Matz, Joseph) (Entered: 03/28/2007) |
| 03/28/2007 | 5 | Appearance for Alon Stein Filed by Joseph L Matz on behalf of Gail Goldberg. |

| | | |
|---|---|---|
| | | (Matz, Joseph) (Entered: 03/28/2007) |
| 04/04/2007 | 6 | Appearance Filed by Kenneth A. Michaels Jr on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Michaels, Kenneth) (Entered: 04/04/2007) |
| 04/04/2007 | 7 | Appearance Filed by Carolina Y Sales on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Sales, Carolina) (Entered: 04/04/2007) |
| 04/04/2007 | 8 | Appearance Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 04/04/2007) |
| 04/13/2007 | 9 | Alias Summons Issued on Beverly V. Ojeda Date Issued 4/13/2007, Answer Due 5/14/2007; Ernest J. Ojeda Date Issued 4/13/2007, Answer Due 5/14/2007 (RE: [2] Summons Issued). Status hearing to be held on 5/21/2007 at 10:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Rahmoun, Margie) (Entered: 04/16/2007) |
| 05/14/2007 | 10 | Answer to Complaint Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 05/14/2007) |
| 05/14/2007 | 11 | Notice of Filing Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 10 Answer to Complaint). (Bauch, Paul) (Entered: 05/14/2007) |
| 05/21/2007 | 12 | Hearing Continued (RE: 1 Complaint, ). Pre-Trial Conference set for 8/20/2007 at 09:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Askew, Althea) (Entered: 05/21/2007) |
| 05/21/2007 | 13 | Preliminary PreTrial Order . Pre-Trial Conference set for 8/20/2007 at 09:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Signed on 5/21/2007 (Rahmoun, Margie) (Entered: 05/23/2007) |
| 05/22/2007 | 14 | Certificate of Service (RE: 13 Trial Order). (Rahmoun, Margie) (Entered: 05/23/2007) |
| 08/17/2007 | 15 | Joint Pretrial Statement Filed by Paul M Bauch on behalf of Gail Goldberg, Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 08/17/2007) |
| 08/17/2007 | 16 | Notice of Filing Filed by Paul M Bauch on behalf of Gail Goldberg, Beverly V. Ojeda, Ernest J. Ojeda (RE: 15 Pretrial Statement). (Bauch, Paul) (Entered: 08/17/2007) |
| 08/20/2007 | 17 | Hearing Continued (RE: 1 Complaint, ). Trial date set for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Continued Trial date set for 2/26/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Continued Trial date set for 2/27/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Continued Trial date set for 2/28/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois |

| | | |
|---|---|---|
| | | 60604. (Askew, Althea) (Entered: 08/20/2007) |
| 08/21/2007 | 18 | Final PreTrial Order . Trial date set for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Continued Trial date set for 2/28/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. Signed on 8/21/2007 (Rahmoun, Margie) (Entered: 08/22/2007) |
| 08/21/2007 | 19 | Certificate of Service (RE: 18 Trial Order, ). (Rahmoun, Margie) (Entered: 08/22/2007) |
| 02/11/2008 | 20 | List of Exhibits, List of Witnesses Filed by Joseph L Matz on behalf of Gail Goldberg. (Matz, Joseph) (Entered: 02/11/2008) |
| 02/11/2008 | 21 | List of Witnesses Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 22 | Notice of Filing Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 21 List of Witnesses). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 23 | List of Exhibits Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 24 | Notice of Filing Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 25 | Exhibit(s) 1-8 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 26 | Exhibit(s) 9-27 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 27 | Exhibit(s) 28-30 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 28 | Exhibit(s) 31-35 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 29 | Exhibit(s) 36-41 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 30 | Exhibit(s) 42-45 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 31 | Exhibit(s) 46 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Attachments: # 1 Exhibit 46 (part 2)# 2 Exhibit 46 (part 3)# 3 Exhibit 46 (part 4)# 4 Exhibit 46 (part 5)) (Bauch, Paul) (Entered: 02/11/2008) |

| 02/11/2008 | 32 | Exhibit(s) 47 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Bauch, Paul) (Entered: 02/11/2008) |
| --- | --- | --- |
| 02/11/2008 | 33 | Exhibit(s) 48 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Attachments: # 1 Exhibit 48 (part 2)# 2 Exhibit 48 (part 3)# 3 Exhibit 48 (part 4)) (Bauch, Paul) (Entered: 02/11/2008) |
| 02/11/2008 | 34 | Exhibit(s) 49 Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 23 List of Exhibits). (Attachments: # 1 Exhibit 49 (part 2)# 2 Exhibit 49 (part 3)# 3 Exhibit 49 (part 4)# 4 Exhibit 49 (part 5)# 5 Exhibit 49 (part 6)# 6 Exhibit 49 (part 7)# 7 Exhibit 49 (part 8)# 8 Exhibit 49 (part 9)# 9 Exhibit 49 (part 10)) (Bauch, Paul) (Entered: 02/11/2008) |
| 02/13/2008 | 35 | Exhibit(s) Exhibit X Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 36 | Exhibit(s) Exhibit A Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 37 | Exhibit(s) Exhibit B Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 38 | Exhibit(s) Exhibit C Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 39 | Exhibit(s) Exhibit D Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 40 | Exhibit(s) E Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 41 | Exhibit(s) F Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 42 | Exhibit(s) G Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 43 | Exhibit(s) H Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 44 | Exhibit(s) I Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 45 | Exhibit(s) K Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |

| | | |
|---|---|---|
| 02/13/2008 | 46 | Exhibit(s) L Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 47 | Exhibit(s) M Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 48 | Exhibit(s) N Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 49 | Exhibit(s) O Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 50 | Exhibit(s) P Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 51 | Exhibit(s) Q Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 52 | Exhibit(s) R Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 53 | Exhibit(s) S Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 54 | Exhibit(s) T Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 55 | Exhibit(s) U Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/13/2008 | 56 | Exhibit(s) V Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/13/2008) |
| 02/14/2008 | 57 | Appearance for Stuart Gimbel Filed by Joseph L Matz on behalf of Gail Goldberg. (Matz, Joseph) Modified on 2/15/2008 to correct Appearance for: Gail Goldberg Filed by: Stuart Gimbel (Gonzalez, Maribel). (Entered: 02/14/2008) |
| 02/15/2008 | 58 | CORRECTIVE ENTRY: to correct Appearance for: Gail Goldberg Filed by: Stuart Gimbel (RE: 57 Appearance). (Gonzalez, Maribel) (Entered: 02/15/2008) |
| 02/18/2008 | 59 | Notice of Motion and Motion in Limine Objection to Certain Text in Defendants' Exhibit 4. Filed by Joseph L Matz on behalf of Gail Goldberg. Hearing scheduled for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Matz, Joseph) (Entered: 02/18/2008) |
| 02/18/2008 | 60 | Notice of Motion and Motion to Amend (related document(s)1 Complaint, ) Filed by |

| | | |
|---|---|---|
| | | Joseph L Matz on behalf of Gail Goldberg. Hearing scheduled for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Matz, Joseph) (Entered: 02/18/2008) |
| 02/18/2008 | 61 | Proposed Findings of Fact and Conclusions of Law Filed by Joseph L Matz on behalf of Gail Goldberg. (Matz, Joseph) (Entered: 02/18/2008) |
| 02/18/2008 | 62 | Objection to (related document(s): 20 List of Exhibits, List of Witnesses) Filed by Carolina Y Sales on behalf of Beverly V. Ojeda, Ernest J. Ojeda (Sales, Carolina) (Entered: 02/18/2008) |
| 02/18/2008 | 63 | Notice of Filing Filed by Carolina Y Sales on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 62 Objection). (Sales, Carolina) (Entered: 02/18/2008) |
| 02/18/2008 | 64 | Notice of Motion and Motion in Limine to Bar Evidence Related to Issues & Theories of Recovery Not Alleged in Complaint. Filed by Carolina Y Sales on behalf of Beverly V. Ojeda, Ernest J. Ojeda. Hearing scheduled for 2/25/2008 at 01:00 PM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Complaint# 2 Proposed Order) (Sales, Carolina) (Entered: 02/18/2008) |
| 02/18/2008 | 65 | Proposed Findings of Fact and Conclusions of Law Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda. (Bauch, Paul) (Entered: 02/18/2008) |
| 02/18/2008 | 66 | Notice of Filing Filed by Paul M Bauch on behalf of Beverly V. Ojeda, Ernest J. Ojeda (RE: 65 Proposed Findings of Fact and Conclusions of Law). (Bauch, Paul) (Entered: 02/18/2008) |
| 02/22/2008 | 67 | Response to (related document(s): 64 Motion in Limine, ) Filed by Joseph L Matz on behalf of Gail Goldberg (Matz, Joseph) (Entered: 02/22/2008) |
| 02/23/2008 | 68 | Exhibit(s) EXHIBIT J, Part One Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 69 | Exhibit(s) EXHIBIT J, Part Two Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 70 | Exhibit(s) EXHIBIT J, Part Three Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 71 | Exhibit(s) Exhibit J, Part Four Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 72 | Exhibit(s) Exhibit J, Part Five Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |

| 02/23/2008 | 73 | Exhibit(s) Exhibit J, Part Six Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
|---|---|---|
| 02/23/2008 | 74 | Exhibit(s) Exhibit J, Part Seven Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 75 | Exhibit(s) Exhibit W, Part One Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 76 | Exhibit(s) Exhibit W, Part Two Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 77 | Exhibit(s) Exhibit W, Part Three Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 78 | Exhibit(s) Exhibit W, Part Four Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 79 | Exhibit(s) Exhibit W, Part six Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 80 | Exhibit(s) Exhibit W, Part Five Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 81 | Exhibit(s) Exhibit W, Part Seven Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 82 | Exhibit(s) Exhibit W, Part Eight Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 83 | Exhibit(s) Exhibit W, Part Nine Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 84 | Exhibit(s) Exhibit W, Part ten Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 85 | Exhibit(s) Exhibit W, Part 11 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 86 | Exhibit(s) Exhibit W, Part 12 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 87 | Exhibit(s) Exhibit W, Part 13 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 88 | Exhibit(s) Exhibit W, Part 14 Filed by Joseph L Matz on behalf of Gail Goldberg |

| | | |
|---|---|---|
| | | (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 89 | Exhibit(s) Exhibit W, Part 15 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 90 | Exhibit(s) Exhibit W, Part 16 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 91 | Exhibit(s) Exhibit W, Part 17 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 92 | Exhibit(s) Exhibit W, Part 18 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/23/2008 | 93 | Exhibit(s) Exhibit W, Part 19 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/23/2008) |
| 02/24/2008 | 94 | Exhibit(s) Exhibit W, Part 20 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 95 | Exhibit(s) Exhibit W, Part 21 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 96 | Exhibit(s) Exhibit W, Part 22 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 97 | Exhibit(s) Exhibit W, Part 23 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 98 | Exhibit(s) Exhibit W, Part 24 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 99 | Exhibit(s) Exhibit W, Part 25 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 100 | Exhibit(s) Exhibit W, Part 26 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 101 | Exhibit(s) Exhibit W, Part 27 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 102 | Exhibit(s) Exhibit W, Part 28 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 103 | Exhibit(s) Exhibit W, Part 29 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: <u>20</u> List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |

| 02/24/2008 | 104 | Exhibit(s) Exhibit W, Part 30 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| --- | --- | --- |
| 02/24/2008 | 105 | Exhibit(s) Exhibit W, Part 31 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 106 | Exhibit(s) Exhibit W, Part 32 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 107 | Exhibit(s) Exhibit W, Part 33 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 108 | Exhibit(s) Exhibit W, Part 34 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/24/2008 | 109 | Exhibit(s) Exhibit W, Part 35 Filed by Joseph L Matz on behalf of Gail Goldberg (RE: 20 List of Exhibits, List of Witnesses). (Matz, Joseph) (Entered: 02/24/2008) |
| 02/25/2008 | 110 | Order Granting Motion To Amend (RE: Related Doc # 60). Signed on 2/25/2008. (Rance, Gwendolyn) (Entered: 02/27/2008) |
| 02/25/2008 | 111 | Order Granting Motion In Limine (Related Doc # 59). Signed on 2/25/2008. (Rance, Gwendolyn) (Entered: 02/27/2008) |
| 02/25/2008 | 112 | Order Denying; Motion In Limine (Related Doc # 64). Signed on 2/25/2008. (Rance, Gwendolyn) (Entered: 02/27/2008) |
| 04/22/2008 | 113 | Memorandum Opinion (RE: 1 Complaint, ). (Rance, Gwendolyn) (Entered: 04/22/2008) |
| 04/22/2008 | 114 | Certificate of Service (RE: 113 Memorandum Opinion). (Rance, Gwendolyn) (Entered: 04/22/2008) |
| 04/22/2008 | 115 | Order - For the reasons set forth in a Memorandum Opinion dated April 22, 2008, the court finds that the debtor owed by Ernest J. Ojeda and Beverly V. Ojeda to Gail Goldberg is dischargeable and does not fall within the 11 U.S.C 523 exception to discharge. . Signed on 4/22/2008 (Rance, Gwendolyn) (Entered: 04/22/2008) |
| 04/23/2008 | 116 | Adversary Case 1-07-ap-00192 Closed . (Rance, Gwendolyn) (Entered: 04/23/2008) |
| 05/01/2008 | 117 | Notice of Appeal to District Court. Filed by Joseph L Matz on behalf of Gail Goldberg. Fee Amount $255 (RE: 115 Order (Generic), Order (Generic)). Appellant Designation due by 5/12/2008. Transmission of Record Due by 6/10/2008. (Matz, Joseph) (Entered: 05/01/2008) |
| 05/01/2008 | 118 | Receipt of Notice of Appeal(07-00192) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt |

| | | |
|---|---|---|
| | | number 8743296. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 05/01/2008) |
| 05/02/2008 | 119 | Notice of Filing to Bk Judge and Parties on Service List (RE: 117 Notice of Appeal, ). (Rance, Gwendolyn) (Entered: 05/02/2008) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/08/2008 15:37:12 | | |
| **PACER Login:** kr0240 | **Client Code:** | Ojeda |
| **Description:** Docket Report | **Search Criteria:** | 07-00192 Fil or Ent; filed From: 1/1/2007 To: 5/8/2008 Doc From: 0 Doc To: 99999999 Term: included Format: HTML |
| **Billable Pages:** 6 | **Cost:** | 0.48 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Chapter 7 |
| | ) | |
| ERNEST J. OJEDA, | ) | Nos.   07 B 00022 |
| BEVERLY V. OJEDA, | ) | |
| Debtors | ) | Honorable John H. Squires |
| | ) | United States Bankruptcy Judge |
| -------------------------------------------------- | ) | |
| GAIL GOLDBERG, | ) | Courtroom 680 |
| Plaintiff, | ) | |
| | ) | |
| | ) | Case No. :  07 B 00022 |
| v. | ) | |
| | ) | |
| ERNEST J. OJEDA, | ) | |
| BEVERLY V. OJEDA, | ) | Adv. No. A 00192 |
| Defendants. | ) | |

## ISSUES TO BE PRESENTED ON APPEAL

Plaintiff, Gail Goldberg ("Goldberg"), by her attorneys, Stuart Gimbel, Joseph Matz, and Alon Stein, pursuant to Rule of Bankruptcy Procedure 8006 hereby submits the following Issues To Be Presented On Appeal from the final judgment and order of bankruptcy Judge Squires entered in this adversary proceeding on April 22, 2008, finding that the debt owed by Defendants/Appellees to Plaintiff/Appellant is dischargeable:

1.       Whether the Bankruptcy Court erred in finding that the debt owed by Defendants/Appellees to Plaintiff/Appellant is dischargeable and not excepted by 11 U.S.C. § 523 (a) (2) (A).

2.       Whether the Bankruptcy Court erred in finding that Gail Goldberg did not meet the justifiable reliance element of proof required by 11 U.S.C. § 523 (a) (2) (A).

3.       Whether the Bankruptcy Court erred in finding that only unpaid interest from January 2006, plus attorney's fees and costs are potentially non-dischargeable.

Joseph L. Matz (1797093)                          Respectfully submitted,
Stuart Gimbel (6194321)
Alon Stein (6278515)                               **GAIL GOLDBERG**
KAMENSKY RUBINSTEIN
HOCHMAN & DELOTT, LLP             s/s <u>Joseph L. Matz</u>
7250 N. Cicero Avenue, Ste. 200      One of her attorneys
Lincolnwood, Illinois  60712
(847) 982-1776

2

## CERTIFICATE OF SERVICE

Alon Stein, an attorney, on oath, certifies that he caused a copy of Plaintiff's *Issues to Be Presented on Appeal*, to be served upon counsel of record below electronically:

> Carolina Y. Sales, Esq.
> Paul M. Bauch, Esq.
> Bauch & Michaels, LLC
> 53 W. Jackson Blvd., Suite 1115
> Chicago, Illinois 60604

this 12th day of May, 2008.

s/s <u>Alon Stein</u>

3